**Sandra P. BROWN, Plaintiff–Appellant,**

v.

**ENZYME DEVELOPMENT, Division of Biddle Sawyer Corporation, Defendant–Appellee.**

No. 09–0169–cv.

United States Court of Appeals, Second Circuit.

June 9, 2010.

Sandra Brown, New York, NY, pro se, Appellant.

Christine B. Cesare (Scott H. Kaiser, on the brief), Bryan Cave LLP, New York, NY, for Appellee.

PRESENT: JON O. NEWMAN, CHESTER J. STRAUB, and REENA RAGGI, Circuit Judges.

### SUMMARY ORDER

Plaintiff *pro se* Sandra Brown appeals from the district court's November 17, 2008 order denying as untimely her motion for relief from an April 15, 1994 judgment dismissing her employment discrimination complaint for failure to prosecute. Although Brown has not specified the basis on which she seeks relief, we construe her motion as one pursuant to Rule 60(b) of the Federal Rules of Civil Procedure, which provides for relief from a judgment due to "mistake, inadvertence, surprise, or excusable neglect," Fed.R.Civ.P. 60(b)(1), or for "any other reason that justifies relief," Fed.R.Civ.P. 60(b)(6). We review the denial of a Rule 60 motion for abuse of discretion. *See Motorola Credit Corp. v. Uzan*, 561 F.3d 123, 126 (2d Cir.2009). In applying this standard, we assume famil-iarity with the facts and the record of prior proceedings, which we reference only as necessary to explain our decision.

Rule 60 generally requires that a motion for relief be made "within a reasonable time." Fed.R.Civ.P. 60(c)(1). Motions under Rule 60(b)(1), however, are among those subject to a more specific time limit of one year from the entry of judgment. *See id.* This time limit is " 'absolute.' " *Warren v. Garvin*, 219 F.3d 111, 114 (2d Cir.2000) (quoting 12 James Wm. Moore, *Moore's Federal Practice* § 60.65[2][a], at 60–200 (3d ed.1997)). Accordingly, if construed as filed under Rule 60(b)(1), Brown's motion was clearly untimely and properly denied.

Assuming *arguendo* that Rule 60(b)(1) does not apply and that Brown may seek relief under Rule 60(b)(6), *cf. United States v. Int'l Bhd. of Teamsters*, 247 F.3d 370, 391–92 (2d Cir.2001) (noting that Rule 60(b)(6) will not apply if "reasons offered for relief from judgment can be considered in one of the more specific clauses of Rule 60(b)"), we assess the timeliness of her motion for reasonableness under the Rule's "catch-all provision," *id.* at 391. In doing so, we "scrutinize the particular circumstances of the case, and balance the interest in finality with the reasons for delay," *PRC Harris, Inc. v. Boeing Co.*, 700 F.2d 894, 897 (2d Cir.1983), mindful that " 'extraordinary circumstances' " warranting Rule 60(b)(6) relief " 'typically do not exist where the applicant fails to move for relief promptly,' " *Grace v. Bank Leumi Trust Co. of N.Y.*, 443 F.3d 180, 190 n. 8 (2d Cir.2006) (quoting 12 Moore, *supra,* § 60.48[3][c] ).

Brown attributes her 1993 failure to prosecute to her eviction and resulting homelessness during that year. *See* Appellant's Reply at 5. At oral argument, Brown represented that she remained homeless for unspecified periods between 1993 and October 2008, when she filed her

motion in the district court. Even assuming this to be so, Brown has not presented "extraordinary circumstances" justifying her complete inaction during that fourteen-year interval. Thus, the district court did not abuse its discretion in denying her motion. *See Old Republic Ins. Co. v. Pac. Fin. Servs. of Am., Inc.,* 301 F.3d 54, 59 (2d Cir.2002) (finding thirteen-year delay unreasonable); *Rodriguez v. Mitchell,* 252 F.3d 191, 201 (2d Cir.2001) (finding delay of three and one-half years unreasonable).

We have considered Brown's other arguments on appeal, and we conclude that they are without merit. Accordingly, the November 17, 2008 order of the district court denying Brown's motion for relief from its April 15, 1994 judgment is AFFIRMED.